# Inmate Inquiry

PRINT

| | | | |
|---|---|---|---|
| **Inmate Reg #:** | 10517042 | **Current Institution:** | Terre Haute - FCC |
| **Inmate Name:** | PAUL, JEFFERY | **Housing Unit:** | THP-X-A |
| **Report Date:** | 02/05/2014 | **Living Quarters:** | X03-417L |
| **Report Time:** | 2:42:32 PM | | |

General Information | Account Balances | Commissary History | Commissary Restrictions | Comments

## General Information

| | |
|---|---|
| Administrative Hold Indicator: | No |
| No Power of Attorney: | No |
| Never Waive NSF Fee: | No |
| Max Allowed Deduction %: | 100 |
| PIN: | 0538 |
| PAC #: | 111025171 |
| FRP Participation Status: | Completed |
| Arrived From: | THA |
| Transferred To: | |
| Account Creation Date: | 5/28/2002 |
| Local Account Activation Date: | 7/1/1991 |
| Sort Codes: | |
| Last Account Update: | 2/5/2014 11:50:49 AM |
| Account Status: | Active |
| Phone Balance: | $2.36 |

### Pre-Release Plan Information

| | |
|---|---|
| Target Pre-Release Account Balance: | $0.00 |
| Pre-Release Deduction %: | 0% |
| Income Categories to Deduct From: | ☐ Payroll ☐ Outside Source Funds |

### FRP Plan Information

| FRP Plan Type | Expected Amount | Expected Rate |
|---|---|---|

## Account Balances

| | |
|---|---|
| Account Balance: | $16.89 |
| Pre-Release Balance: | $0.00 |
| Debt Encumbrance: | $12.00 |
| SPO Encumbrance: | $0.00 |
| Other Encumbrances: | $0.00 |
| Outstanding Negotiable Instruments: | $0.00 |



Doc. 15

| | |
|---|---|
| Administrative Hold Balance: | $0.00 |
| Available Balance: | $4.89 |
| National 6 Months Deposits: | $360.00 |
| National 6 Months Withdrawals: | $351.11 |
| Available Funds to be considered for IFRP Payments: | ($90.00) |
| National 6 Months Avg Daily Balance: | $20.84 |
| Local Max. Balance - Prev. 30 Days: | $64.14 |
| Average Balance - Prev. 30 Days: | $28.67 |

## Commissary History

### Purchases

| | |
|---|---|
| Validation Period Purchases: | $14.55 |
| YTD Purchases: | $96.21 |
| Last Sales Date: | 2/3/2014 8:53:01 AM |

### SPO Information

| | |
|---|---|
| SPO's this Month: | 0 |
| SPO $ this Quarter: | $0.00 |

### Spending Limit Info

| | |
|---|---|
| Spending Limit Override: | No |
| Weekly Revalidation: | No |
| Bi-Weekly Revalidation: | No |
| Spending Limit: | $320.00 |
| Expended Spending Limit: | $14.55 |
| Remaining Spending Limit: | $305.45 |

## Commissary Restrictions

### Spending Limit Restrictions

| | |
|---|---|
| Restricted Spending Limit: | $0.00 |
| Restricted Expended Amount: | $0.00 |
| Restricted Remaining Spending Limit: | $0.00 |
| Restriction Start Date: | N/A |
| Restriction End Date: | N/A |



Dec. 6

**Item Restrictions**

| List Name | List Type | Start Date | End Date | Active |
|---|---|---|---|---|

## Comments

**Comments:**

DHO SANCTION 1810947 ON 12/31/08 FOR 90 DAYS

DHO SANCTION 1811768 ON 12/31/08 FOR 30 DYAS
DHO #2008155 60 DAYS ON 5-13-2010
UDC SANCTION 60 DAYS ON 11-14-2011
DHO #2282997 60 DAYS ON 4-25-12


Doc 17.

# All Transactions

PRINT

| | | | |
|---|---|---|---|
| **Inmate Reg #:** | 10517042 | **Current Institution:** | Terre Haute - FCC |
| **Inmate Name:** | PAUL, JEFFERY | **Housing Unit:** | THP-X-A |
| **Report Date:** | 02/05/2014 | **Living Quarters:** | X03-417L |
| **Report Time:** | 2:42:48 PM | | |

| Date/Time | Transaction Type | Amount | Ref# | Payment# | Balance |
|---|---|---|---|---|---|
| 2/5/2014 11:50:49 AM | Phone Withdrawal | ($2.00) | TFN0205 | | $16.89 |
| 2/3/2014 8:53:01 AM | Sales - No FP (Non-FP Session) | ($14.25) | 110 | | $18.89 |
| 2/1/2014 5:09:54 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 3569 | | |
| 2/1/2014 5:09:54 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 3568 | | |
| 2/1/2014 5:09:54 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 3567 | | |
| 2/1/2014 5:09:54 PM | Western Union | $20.00 | 33314032 | | $33.14 |
| 2/1/2014 12:26:05 PM | Phone Withdrawal | ($3.00) | TFN0201 | | $13.14 |
| 2/1/2014 12:10:39 AM | PLRA Payment | ($16.00) | KTHAD068 | 2084 | $16.14 |
| 2/1/2014 12:10:39 AM | PLRA Payment | ($16.00) | LTHAD150 | 2083 | $32.14 |
| 2/1/2014 12:10:39 AM | PLRA Payment | ($16.00) | MTHAD253 | 2082 | $48.14 |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 3535 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 3534 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 3533 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 3406 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 3405 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 3404 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 3248 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 3247 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 3246 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 2856 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 2855 | | |
| 2/1/2014 12:10:39 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 2854 | | |
| 1/31/2014 8:05:05 AM | Debt Encumbrance | ($4.00) | MTHAD253 - 3535 | | |
| 1/31/2014 8:05:05 AM | Debt Encumbrance | ($4.00) | LTHAD150 - 3534 | | |
| 1/31/2014 8:05:05 AM | Debt Encumbrance | ($4.00) | KTHAD068 - 3533 | | |
| 1/31/2014 8:05:05 AM | Western Union | $20.00 | 33314031 | | $64.14 |
| 1/27/2014 9:17:21 AM | Sales - No FP (Non-FP Session) | ($0.30) | 20 | | $44.14 |
| 1/26/2014 2:07:00 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 3406 | | |
| 1/26/2014 2:07:00 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 3405 | | |
| 1/26/2014 2:07:00 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 3404 | | |
| 1/26/2014 2:07:00 PM | Western Union | $20.00 | 33314026 | | $44.44 |
| 1/21/2014 7:37:25 AM | Sales - No FP (Non-FP Session) | ($4.81) | 52 | | $24.44 |
| 1/19/2014 2:06:37 PM | Phone Withdrawal | ($1.00) | TFN0119 | | $29.25 |
| 1/19/2014 2:05:24 PM | Phone Withdrawal | ($2.00) | TFN0119 | | $30.25 |
| 1/17/2014 6:08:38 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 3248 | | |
| 1/17/2014 6:08:38 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 3247 | | |
| 1/17/2014 6:08:38 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 3246 | | |

Doc. 18.

| | | | | | |
|---|---|---|---|---|---|
| 1/17/2014 6:08:38 PM | Western Union | $20.00 | 33314017 | | $32.25 |
| 1/13/2014 2:13:52 PM | Sales - No FP (Non-FP Session) | ($9.75) | 77 | | $12.25 |
| 1/12/2014 5:16:52 PM | Phone Withdrawal | ($2.00) | TFN0112 | | $22.00 |
| 1/10/2014 10:46:46 AM | Phone Withdrawal | ($2.00) | TFN0110 | | $24.00 |
| 1/5/2014 3:07:52 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 2856 | | |
| 1/5/2014 3:07:52 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 2855 | | |
| 1/5/2014 3:07:52 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 2854 | | |
| 1/5/2014 3:07:52 PM | Western Union | $20.00 | 33314005 | | $26.00 |
| 1/5/2014 2:33:57 PM | Phone Withdrawal | ($2.00) | TFN0105 | | $6.00 |
| 1/5/2014 2:16:21 PM | Phone Withdrawal | ($2.00) | TFN0105 | | $8.00 |
| 1/1/2014 12:10:58 AM | PLRA Payment | ($16.00) | KTHAD068 | 1567 | $10.00 |
| 1/1/2014 12:10:58 AM | PLRA Payment | ($16.00) | LTHAD150 | 1566 | $26.00 |
| 1/1/2014 12:10:58 AM | PLRA Payment | ($8.45) | MTHAD253 | 1565 | $42.00 |

1 2 3 4 5 6



Doc. 19.

# All Transactions

PRINT

| | | | |
|---|---|---|---|
| **Inmate Reg #:** | 10517042 | **Current Institution:** | Terre Haute - FCC |
| **Inmate Name:** | PAUL, JEFFERY | **Housing Unit:** | THP-X-A |
| **Report Date:** | 02/05/2014 | **Living Quarters:** | X03-417L |
| **Report Time:** | 2:43:19 PM | | |

| Date/Time | Transaction Type | Amount | Ref# | Payment# | Balance |
|---|---|---|---|---|---|
| 1/1/2014 12:10:58 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 2579 | | |
| 1/1/2014 12:10:58 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 2578 | | |
| 1/1/2014 12:10:58 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 2577 | | |
| 1/1/2014 12:10:58 AM | Debt Encumbrance - Released | $8.00 | MTHAD253 - 2547 | | |
| 1/1/2014 12:10:58 AM | Debt Encumbrance - Released | $8.00 | LTHAD150 - 2546 | | |
| 1/1/2014 12:10:58 AM | Debt Encumbrance - Released | $8.00 | KTHAD068 - 2545 | | |
| 1/1/2014 12:10:58 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 2340 | | |
| 1/1/2014 12:10:58 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 2339 | | |
| 1/1/2014 12:10:58 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 2338 | | |
| 12/31/2013 9:31:53 AM | Sales - No FP (Non-FP Session) | ($18.50) | 105 | | $50.45 |
| 12/29/2013 11:52:24 AM | Phone Withdrawal | ($3.00) | TFN1229 | | $68.95 |
| 12/26/2013 9:37:46 AM | Phone Withdrawal | ($1.00) | TFN1226 | | $71.95 |
| 12/23/2013 11:09:31 AM | Debt Encumbrance | ($4.00) | MTHAD253 - 2579 | | |
| 12/23/2013 11:09:31 AM | Debt Encumbrance | ($4.00) | LTHAD150 - 2578 | | |
| 12/23/2013 11:09:31 AM | Debt Encumbrance | ($4.00) | KTHAD068 - 2577 | | |
| 12/23/2013 11:09:31 AM | Western Union | $20.00 | 33313357 | | $72.95 |
| 12/21/2013 5:25:21 AM | Debt Encumbrance | ($8.00) | MTHAD253 - 2547 | | |
| 12/21/2013 5:25:21 AM | Debt Encumbrance | ($8.00) | LTHAD150 - 2546 | | |
| 12/21/2013 5:25:21 AM | Debt Encumbrance | ($8.00) | KTHAD068 - 2545 | | |
| 12/21/2013 5:25:21 AM | Lockbox - CD | $40.00 | 70148601 | | $52.95 |
| 12/16/2013 12:36:47 PM | Sales - No FP (Non-FP Session) | ($7.15) | 115 | | $12.95 |
| 12/12/2013 5:07:27 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 2340 | | |
| 12/12/2013 5:07:27 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 2339 | | |
| 12/12/2013 5:07:27 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 2338 | | |
| 12/12/2013 5:07:27 PM | Western Union | $20.00 | 33313346 | | $20.10 |
| 12/9/2013 11:47:29 AM | Sales - No FP (Non-FP Session) | ($1.50) | 98 | | $0.10 |
| 12/3/2013 6:53:07 AM | Sales - No FP (Non-FP Session) | ($8.40) | 16 | | $1.60 |
| 12/1/2013 12:10:39 AM | PLRA Payment | ($10.00) | KTHAD068 | 1079 | $10.00 |
| 12/1/2013 12:10:39 AM | PLRA Payment | ($10.00) | LTHAD150 | 1078 | $20.00 |
| 12/1/2013 12:10:39 AM | PLRA Payment | ($2.25) | MTHAD253 | 1077 | $30.00 |
| 12/1/2013 12:10:39 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 1808 | | |
| 12/1/2013 12:10:39 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 1807 | | |
| 12/1/2013 12:10:39 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 1806 | | |
| 12/1/2013 12:10:39 AM | Debt Encumbrance - Released | $6.00 | MTHAD253 - 1803 | | |
| 12/1/2013 12:10:39 AM | Debt Encumbrance - Released | $6.00 | LTHAD150 - 1802 | | |
| 12/1/2013 12:10:39 AM | Debt Encumbrance - Released | $6.00 | KTHAD068 - 1801 | | |
| 11/26/2013 12:17:45 PM | Phone Withdrawal | ($2.00) | TFN1126 | | $32.25 |



Doc. 20

Case 2:13-cv-00304-JMS-MJD Document 7-2 Filed 02/10/14 Page 7 of 28 PageID #: 74

| | | | | |
|---|---|---|---|---|
| 11/25/2013 8:32:58 AM | Sales - No FP (Non-FP Session) | ($12.80) | 4 | $34.25 |
| 11/24/2013 1:29:55 PM | Phone Withdrawal | ($3.00) | TFN1124 | $47.05 |
| 11/24/2013 12:05:56 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 1808 | |
| 11/24/2013 12:05:56 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 1807 | |
| 11/24/2013 12:05:56 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 1806 | |
| 11/24/2013 12:05:56 PM | Western Union | $20.00 | 33313328 | $50.05 |
| 11/24/2013 5:15:55 AM | Debt Encumbrance | ($6.00) | MTHAD253 - 1803 | |
| 11/24/2013 5:15:55 AM | Debt Encumbrance | ($6.00) | LTHAD150 - 1802 | |
| 11/24/2013 5:15:55 AM | Debt Encumbrance | ($6.00) | KTHAD068 - 1801 | |
| 11/24/2013 5:15:55 AM | Lockbox - CD | $30.00 | 70146802 | $30.05 |
| 11/11/2013 11:12:04 AM | Phone Withdrawal | ($2.00) | TFN1111 | $0.05 |
| 11/6/2013 2:02:31 PM | Phone Withdrawal | ($2.00) | TFN1106 | $2.05 |
| 11/4/2013 7:08:43 AM | Sales - No FP (Non-FP Session) | ($1.95) | 4 | $4.05 |

1 2 3 4 5 6



Doc. 21.

# All Transactions

PRINT

| | | | |
|---|---|---|---|
| **Inmate Reg #:** | 10517042 | **Current Institution:** | Terre Haute - FCC |
| **Inmate Name:** | PAUL, JEFFERY | **Housing Unit:** | THP-X-A |
| **Report Date:** | 02/05/2014 | **Living Quarters:** | X03-417L |
| **Report Time:** | 2:43:29 PM | | |

| Date/Time | Transaction Type | Amount | Ref# | Payment# | Balance |
|---|---|---|---|---|---|
| 11/3/2013 1:38:24 PM | Phone Withdrawal | ($2.00) | TFN1103 | | $6.00 |
| 11/1/2013 8:18:19 PM | Phone Withdrawal | ($2.00) | TFN1101 | | $8.00 |
| 11/1/2013 12:10:44 AM | PLRA Payment | ($10.00) | KTHAD068 | 556 | $10.00 |
| 11/1/2013 12:10:44 AM | PLRA Payment | ($10.00) | LTHAD150 | 555 | $20.00 |
| 11/1/2013 12:10:44 AM | PLRA Payment | ($0.20) | MTHAD253 | 554 | $30.00 |
| 11/1/2013 12:10:44 AM | Debt Encumbrance - Released | $6.00 | MTHAD253 - 741 | | |
| 11/1/2013 12:10:44 AM | Debt Encumbrance - Released | $6.00 | LTHAD150 - 740 | | |
| 11/1/2013 12:10:44 AM | Debt Encumbrance - Released | $6.00 | KTHAD068 - 739 | | |
| 11/1/2013 12:10:44 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 65 | | |
| 11/1/2013 12:10:44 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 64 | | |
| 11/1/2013 12:10:44 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 63 | | |
| 10/26/2013 7:46:44 PM | Phone Withdrawal | ($1.00) | TFN1026 | | $30.20 |
| 10/25/2013 3:17:41 PM | Phone Withdrawal | ($2.00) | TFN1025 | | $31.20 |
| 10/21/2013 10:23:39 AM | Phone Withdrawal | ($2.00) | TFN1021 | | $33.20 |
| 10/21/2013 6:56:30 AM | Sales - No FP (Non-FP Session) | ($7.10) | 12 | | $35.20 |
| 10/21/2013 5:14:52 AM | Debt Encumbrance | ($6.00) | MTHAD253 - 741 | | |
| 10/21/2013 5:14:52 AM | Debt Encumbrance | ($6.00) | LTHAD150 - 740 | | |
| 10/21/2013 5:14:52 AM | Debt Encumbrance | ($6.00) | KTHAD068 - 739 | | |
| 10/21/2013 5:14:52 AM | Lockbox - CD | $30.00 | 70144403 | | $42.30 |
| 10/8/2013 6:59:17 AM | Sales - No FP (Non-FP Session) | ($9.70) | 10 | | $12.30 |
| 10/5/2013 2:13:33 PM | Phone Withdrawal | ($2.00) | TFN1005 | | $22.00 |
| 10/3/2013 10:07:49 AM | Debt Encumbrance | ($4.00) | MTHAD253 - 65 | | |
| 10/3/2013 10:07:49 AM | Debt Encumbrance | ($4.00) | LTHAD150 - 64 | | |
| 10/3/2013 10:07:49 AM | Debt Encumbrance | ($4.00) | KTHAD068 - 63 | | |
| 10/3/2013 10:07:49 AM | Western Union | $20.00 | 33313276 | | $24.00 |
| 10/2/2013 11:00:28 AM | Phone Withdrawal | ($2.00) | TFN1002 | | $4.00 |
| 10/1/2013 1:48:46 PM | Phone Withdrawal | ($2.00) | TFN1001 | | $6.00 |
| 10/1/2013 11:07:27 AM | Phone Withdrawal | ($2.00) | TFN1001 | | $8.00 |
| 10/1/2013 12:10:39 AM | PLRA Payment | ($8.00) | KTHAD068 | 7 | $10.00 |
| 10/1/2013 12:10:39 AM | PLRA Payment | ($6.50) | LTHAD150 | 6 | $18.00 |
| 10/1/2013 12:10:39 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 9071 | | |
| 10/1/2013 12:10:39 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 9070 | | |
| 10/1/2013 12:10:39 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 9069 | | |
| 10/1/2013 12:10:39 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 8690 | | |
| 10/1/2013 12:10:39 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 8689 | | |
| 10/1/2013 12:10:39 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 8688 | | |
| 9/21/2013 12:19:58 PM | Phone Withdrawal | ($2.00) | TFN0921 | | $24.50 |
| 9/16/2013 7:20:10 AM | Sales - No FP (Non-FP Session) | ($4.45) | 39 | | $26.50 |
| 9/15/2013 8:09:47 PM | Phone Withdrawal | ($2.00) | TFN0915 | | $30.95 |
| 9/14/2013 9:06:24 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 9071 | | |
| 9/14/2013 9:06:24 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 9070 | | |

Doc. 22.

| | | | | |
|---|---|---|---|---|
| 9/14/2013 9:06:24 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 9069 | |
| 9/14/2013 9:06:24 PM | Western Union | $20.00 | 33313257 | $32.95 |
| 9/10/2013 6:43:41 PM | Phone Withdrawal | ($2.00) | TFN0910 | $12.95 |
| 9/10/2013 6:20:27 AM | Sales - No FP (Non-FP Session) | ($3.45) | 6 | $14.95 |
| 9/5/2013 2:02:34 PM | Phone Withdrawal | ($3.00) | TFN0905 | $18.40 |
| 9/4/2013 6:25:31 AM | Sales - No FP (Non-FP Session) | ($5.60) | 12 | $21.40 |
| 9/3/2013 1:10:13 PM | Phone Withdrawal | ($1.00) | TFN0903 | $27.00 |
| 9/3/2013 12:12:26 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 8690 | |
| 9/3/2013 12:12:26 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 8689 | |

1 2 3 4 5 6



Doc. 23.

# All Transactions

PRINT

| | | | |
|---|---|---|---|
| **Inmate Reg #:** | 10517042 | **Current Institution:** | Terre Haute - FCC |
| **Inmate Name:** | PAUL, JEFFERY | **Housing Unit:** | THP-X-A |
| **Report Date:** | 02/05/2014 | **Living Quarters:** | X03-417L |
| **Report Time:** | 2:44:00 PM | | |

| Date/Time | Transaction Type | Amount | Ref# | Payment# | Balance |
|---|---|---|---|---|---|
| 9/3/2013 12:12:26 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 8688 | | |
| 9/3/2013 12:12:26 PM | Western Union | $20.00 | 33313246 | | $28.00 |
| 9/2/2013 5:28:59 PM | Phone Withdrawal | ($2.00) | TFN0902 | | $8.00 |
| 9/1/2013 12:10:44 AM | PLRA Payment | ($8.00) | KTHAD068 | 5312 | $10.00 |
| 9/1/2013 12:10:44 AM | PLRA Payment | ($8.00) | LTHAD150 | 5311 | $18.00 |
| 9/1/2013 12:10:44 AM | PLRA Payment | ($3.08) | MTHAD253 | 5310 | $26.00 |
| 9/1/2013 12:10:44 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 8595 | | |
| 9/1/2013 12:10:44 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 8594 | | |
| 9/1/2013 12:10:44 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 8593 | | |
| 9/1/2013 12:10:44 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 7958 | | |
| 9/1/2013 12:10:44 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 7957 | | |
| 9/1/2013 12:10:44 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 7956 | | |
| 8/31/2013 10:11:44 AM | Phone Withdrawal | ($3.00) | TFN0831 | | $29.08 |
| 8/30/2013 12:09:45 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 8595 | | |
| 8/30/2013 12:09:45 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 8594 | | |
| 8/30/2013 12:09:45 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 8593 | | |
| 8/30/2013 12:09:45 PM | Western Union | $20.00 | 33313242 | | $32.08 |
| 8/26/2013 9:41:18 AM | Sales - No FP (Non-FP Session) | ($0.15) | 96 | | $12.08 |
| 8/19/2013 7:55:50 AM | Sales - No FP (Non-FP Session) | ($1.87) | 77 | | $12.23 |
| 8/15/2013 1:22:14 PM | Inmate Co-pay | ($2.00) | MICP0813 | | $14.10 |
| 8/13/2013 2:08:19 PM | Phone Withdrawal | ($2.00) | TFN0813 | | $16.10 |
| 8/13/2013 6:18:18 AM | Sales - No FP (Non-FP Session) | ($1.15) | 4 | | $18.10 |
| 8/11/2013 7:42:23 PM | Phone Withdrawal | ($1.00) | TFN0811 | | $19.25 |
| 8/5/2013 6:10:29 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 7958 | | |
| 8/5/2013 6:10:29 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 7957 | | |
| 8/5/2013 6:10:29 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 7956 | | |
| 8/5/2013 6:10:29 PM | Western Union | $20.00 | 33313217 | | $20.25 |
| 8/5/2013 9:05:07 AM | Sales - No FP (Non-FP Session) | ($7.75) | 71 | | $0.25 |
| 8/1/2013 2:27:03 PM | Phone Withdrawal | ($2.00) | TFN0801 | | $8.00 |
| 8/1/2013 12:10:58 AM | PLRA Payment | ($16.00) | KTHAD068 | 4863 | $10.00 |
| 8/1/2013 12:10:58 AM | PLRA Payment | ($16.00) | LTHAD150 | 4862 | $26.00 |
| 8/1/2013 12:10:58 AM | PLRA Payment | ($6.59) | MTHAD253 | 4861 | $42.00 |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 7729 | | |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 7728 | | |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 7727 | | |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 7616 | | |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 7615 | | |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 7614 | | |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 7150 | | |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 7149 | | |

Doc 24

| | | | | |
|---|---|---|---|---|
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 7148 | |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 7081 | |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 7080 | |
| 8/1/2013 12:10:58 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 7079 | |
| 7/29/2013 8:41:59 AM | Sales - No FP (Non-FP Session) | ($3.05) | 102 | $48.59 |
| 7/28/2013 11:00:11 AM | Phone Withdrawal | ($5.00) | TFN0728 | $51.64 |
| 7/27/2013 9:06:10 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 7729 | |
| 7/27/2013 9:06:10 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 7728 | |
| 7/27/2013 9:06:10 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 7727 | |
| 7/27/2013 9:06:10 PM | Western Union | $20.00 | 33313208 | $56.64 |

1 2 3 4 5 6

Doc. 25.

# All Transactions

PRINT

| | | | |
|---|---|---|---|
| **Inmate Reg #:** | 10517042 | **Current Institution:** | Terre Haute - FCC |
| **Inmate Name:** | PAUL, JEFFERY | **Housing Unit:** | THP-X-A |
| **Report Date:** | 02/05/2014 | **Living Quarters:** | X03-417L |
| **Report Time:** | 2:44:14 PM | | |

| Date/Time | Transaction Type | Amount | Ref# | Payment# | Balance |
|---|---|---|---|---|---|
| 7/25/2013 9:17:10 AM | Phone Withdrawal | ($1.00) | TFN0725 | | $36.64 |
| 7/22/2013 2:35:35 PM | Sales - No FP (Non-FP Session) | $1.55 | 137 | | $37.64 |
| 7/22/2013 8:24:05 AM | Sales - No FP (Non-FP Session) | ($8.06) | 83 | | $36.09 |
| 7/21/2013 7:07:33 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 7616 | | |
| 7/21/2013 7:07:33 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 7615 | | |
| 7/21/2013 7:07:33 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 7614 | | |
| 7/21/2013 7:07:33 PM | Western Union | $20.00 | 33313202 | | $44.15 |
| 7/15/2013 9:15:14 AM | Sales - No FP (Non-FP Session) | ($6.70) | 97 | | $24.15 |
| 7/11/2013 11:11:40 AM | Phone Withdrawal | ($1.00) | TFN0711 | | $30.85 |
| 7/10/2013 3:01:18 PM | Phone Withdrawal | ($1.00) | TFN0710 | | $31.85 |
| 7/8/2013 2:16:10 PM | Sales - No FP (Non-FP Session) | ($12.15) | 81 | | $32.85 |
| 7/7/2013 3:06:53 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 7150 | | |
| 7/7/2013 3:06:53 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 7149 | | |
| 7/7/2013 3:06:53 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 7148 | | |
| 7/7/2013 3:06:53 PM | Western Union | $20.00 | 33313188 | | $45.00 |
| 7/5/2013 12:26:40 PM | Phone Withdrawal | ($3.00) | TFN0705 | | $25.00 |
| 7/1/2013 9:10:11 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 7081 | | |
| 7/1/2013 9:10:11 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 7080 | | |
| 7/1/2013 9:10:11 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 7079 | | |
| 7/1/2013 9:10:11 PM | Western Union | $20.00 | 33313182 | | $28.00 |
| 7/1/2013 7:13:27 PM | Phone Withdrawal | ($2.00) | TFN0701 | | $8.00 |
| 7/1/2013 12:10:35 AM | PLRA Payment | ($8.00) | KTHAD068 | 4333 | $10.00 |
| 7/1/2013 12:10:35 AM | PLRA Payment | ($6.48) | LTHAD150 | 4332 | $18.00 |
| 7/1/2013 12:10:35 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 6851 | | |
| 7/1/2013 12:10:35 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 6850 | | |
| 7/1/2013 12:10:35 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 6849 | | |
| 7/1/2013 12:10:35 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 6505 | | |
| 7/1/2013 12:10:35 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 6504 | | |
| 7/1/2013 12:10:35 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 6503 | | |
| 6/24/2013 10:24:44 AM | Sales - No FP (Non-FP Session) | ($5.59) | 110 | | $24.48 |
| 6/21/2013 7:16:25 PM | Phone Withdrawal | ($2.00) | TFN0621 | | $30.07 |
| 6/21/2013 11:07:03 AM | Debt Encumbrance | ($4.00) | MTHAD253 - 6851 | | |
| 6/21/2013 11:07:03 AM | Debt Encumbrance | ($4.00) | LTHAD150 - 6850 | | |
| 6/21/2013 11:07:03 AM | Debt Encumbrance | ($4.00) | KTHAD068 - 6849 | | |
| 6/21/2013 11:07:03 AM | Western Union | $20.00 | 33313172 | | $32.07 |
| 6/17/2013 10:03:41 AM | Sales - No FP (Non-FP Session) | $0.00 | 113 | | $12.07 |
| 6/10/2013 11:17:24 AM | Sales - No FP (Non-FP Session) | ($3.97) | 122 | | $12.07 |
| 6/9/2013 8:35:46 AM | Phone Withdrawal | ($1.00) | TFN0609 | | $16.04 |
| 6/9/2013 8:08:54 AM | Phone Withdrawal | ($1.00) | TFN0609 | | $17.04 |
| 6/7/2013 8:40:07 PM | Phone Withdrawal | ($2.00) | TFN0607 | | $18.04 |
| 6/7/2013 2:07:58 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 6505 | | |

Doc 26.

| | | | | | |
|---|---|---|---|---|---|
| 6/7/2013 2:07:58 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 6504 | | |
| 6/7/2013 2:07:58 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 6503 | | |
| 6/7/2013 2:07:58 PM | Western Union | $20.00 | 33313158 | | $20.04 |
| 6/3/2013 11:34:55 AM | Sales - No FP (Non-FP Session) | ($8.96) | 98 | | $0.04 |
| 6/2/2013 7:05:28 PM | Phone Withdrawal | ($1.00) | TFN0602 | | $9.00 |
| 6/1/2013 12:10:33 AM | PLRA Payment | ($16.00) | KTHAD068 | 3865 | $10.00 |
| 6/1/2013 12:10:33 AM | PLRA Payment | ($16.00) | LTHAD150 | 3864 | $26.00 |
| 6/1/2013 12:10:33 AM | PLRA Payment | ($6.60) | MTHAD253 | 3863 | $42.00 |
| 6/1/2013 12:10:33 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 6156 | | |

1 2 3 4 5 6

Doc. 27.

# All Transactions

PRINT

| | | | |
|---|---|---|---|
| **Inmate Reg #:** | 10517042 | **Current Institution:** | Terre Haute - FCC |
| **Inmate Name:** | PAUL, JEFFERY | **Housing Unit:** | THP-X-A |
| **Report Date:** | 02/05/2014 | **Living Quarters:** | X03-417L |
| **Report Time:** | 2:44:36 PM | | |

| Date/Time | Transaction Type | Amount | Ref# | Payment# | Balance |
|---|---|---|---|---|---|
| 6/1/2013 12:10:33 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 6155 | | |
| 6/1/2013 12:10:33 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 6154 | | |
| 6/1/2013 12:10:33 AM | Debt Encumbrance - Released | $4.00 | MTHAD253 - 5913 | | |
| 6/1/2013 12:10:33 AM | Debt Encumbrance - Released | $4.00 | LTHAD150 - 5912 | | |
| 6/1/2013 12:10:33 AM | Debt Encumbrance - Released | $4.00 | KTHAD068 - 5911 | | |
| 6/1/2013 12:10:33 AM | Debt Encumbrance - Released | $8.00 | MTHAD253 - 5705 | | |
| 6/1/2013 12:10:33 AM | Debt Encumbrance - Released | $8.00 | LTHAD150 - 5704 | | |
| 6/1/2013 12:10:33 AM | Debt Encumbrance - Released | $8.00 | KTHAD068 - 5703 | | |
| 5/30/2013 5:16:53 PM | Phone Withdrawal | ($1.00) | TFN0530 | | $48.60 |
| 5/28/2013 11:22:01 AM | Sales - No FP (Non-FP Session) | ($0.49) | 115 | | $49.60 |
| 5/26/2013 12:10:15 AM | Inmate Co-pay | ($2.00) | MICD0513 | | $50.09 |
| 5/26/2013 12:10:15 AM | Inmate Co-pay | ($2.00) | MICD0513 | | $52.09 |
| 5/26/2013 12:10:15 AM | Debt Encumbrance - Released | $2.00 | MICD0513 - 6158 | | |
| 5/26/2013 12:10:15 AM | Debt Encumbrance - Released | $1.91 | MICD0513 - 6157 | | |
| 5/26/2013 12:10:15 AM | Debt Encumbrance - Released | $0.09 | MICD0513 - 6079 | | |
| 5/25/2013 12:26:48 PM | Phone Withdrawal | ($2.00) | TFN0525 | | $54.09 |
| 5/25/2013 12:06:18 PM | Debt Encumbrance | ($2.00) | MICD0513 - 6158 | | |
| 5/25/2013 12:06:18 PM | Debt Encumbrance | ($1.91) | MICD0513 - 6157 | | |
| 5/25/2013 12:06:18 PM | Debt Encumbrance | ($4.00) | MTHAD253 - 6156 | | |
| 5/25/2013 12:06:18 PM | Debt Encumbrance | ($4.00) | LTHAD150 - 6155 | | |
| 5/25/2013 12:06:18 PM | Debt Encumbrance | ($4.00) | KTHAD068 - 6154 | | |
| 5/25/2013 12:06:18 PM | Western Union | $20.00 | 33313145 | | $56.09 |
| 5/20/2013 2:03:31 PM | Debt Encumbrance | ($0.09) | MICD0513 - 6079 | | |
| 5/20/2013 8:56:40 AM | Sales - No FP (Non-FP Session) | ($0.51) | 82 | | $36.09 |
| 5/16/2013 10:06:12 AM | Phone Withdrawal | ($2.00) | TFN0516 | | $36.60 |
| 5/13/2013 10:27:39 AM | Sales - No FP (Non-FP Session) | ($16.44) | 84 | | $38.60 |
| 5/12/2013 3:04:09 PM | Phone Withdrawal | ($3.00) | TFN0512 | | $55.04 |
| 5/12/2013 10:04:02 AM | Debt Encumbrance | ($4.00) | MTHAD253 - 5913 | | |
| 5/12/2013 10:04:02 AM | Debt Encumbrance | ($4.00) | LTHAD150 - 5912 | | |
| 5/12/2013 10:04:02 AM | Debt Encumbrance | ($4.00) | KTHAD068 - 5911 | | |
| 5/12/2013 10:04:02 AM | Western Union | $20.00 | 33313132 | | $58.04 |
| 5/7/2013 8:09:51 AM | Phone Withdrawal | ($2.00) | TFN0507 | | $38.04 |
| 5/7/2013 5:21:18 AM | Debt Encumbrance | ($8.00) | MTHAD253 - 5705 | | |
| 5/7/2013 5:21:18 AM | Debt Encumbrance | ($8.00) | LTHAD150 - 5704 | | |
| 5/7/2013 5:21:18 AM | Debt Encumbrance | ($8.00) | KTHAD068 - 5703 | | |
| 5/7/2013 5:21:18 AM | Lockbox - CD | $40.00 | 70133001 | | $40.04 |
| 5/6/2013 9:10:36 AM | Sales - No FP (Non-FP Session) | ($6.96) | 72 | | $0.04 |

1 2 3 4 5 6

Dec. 28.

# Debt History

PRINT

| | | | |
|---|---|---|---|
| **Inmate Reg #:** | 10517042 | **Current Institution:** | Terre Haute - FCC |
| **Inmate Name:** | PAUL, JEFFERY | **Housing Unit:** | THP-X-A |
| **Report Date:** | 02/05/2014 | **Living Quarters:** | X03-417L |
| **Report Time:** | 2:44:49 PM | | |

---

| | | | |
|---|---|---|---|
| **Payee:** | **BOP** | **Deduction % Payroll:** | **100%** |
| **Created Date:** | **2/24/2011 8:34:36 AM** | **Deduction % Outside Source:** | **100%** |
| **Amount Paid to Date:** | **$39.30** | **Original Amount Owed:** | **$39.30** |
| **Outside Payments:** | **$0.00** | **Encumbered Amount:** | **$0.00** |
| **Debt Type:** | **Debts Owed Gov't** | **Withdrawal Type:** | **Photo Copies** |
| **Debt Reference#:** | **KTHAD045** | **Status:** | **Fullfilled** |

| Transaction Date/Time | Transaction Amount | Activity | Ref# | Balance Amount |
|---|---|---|---|---|
| 2/24/2011 8:34:36 AM | $(0.35) | Encumbrance | 3335 | $38.95 |
| 3/19/2011 5:24:25 AM | $(30.00) | Encumbrance | 3868 | $8.95 |
| 3/24/2011 8:55:32 AM | $(8.95) | Encumbrance | 3955 | $0.00 |
| 3/25/2011 12:10:09 AM | $0.35 | Encumbrance Released | 3335 | $0.35 |
| 3/25/2011 12:10:09 AM | $30.00 | Encumbrance Released | 3868 | $30.35 |
| 3/25/2011 12:10:09 AM | $8.95 | Encumbrance Released | 3955 | $39.30 |
| 3/25/2011 12:10:09 AM | $(39.30) | Transaction | KTHAD045 | $0.00 |

---

| | | | |
|---|---|---|---|
| **Payee:** | **BOP** | **Deduction % Payroll:** | **20%** |
| **Created Date:** | **4/25/2011 10:29:32 AM** | **Deduction % Outside Source:** | **20%** |
| **Amount Paid to Date:** | **$350.00** | **Original Amount Owed:** | **$350.00** |
| **Outside Payments:** | **$0.00** | **Encumbered Amount:** | **$0.00** |
| **Debt Type:** | **PLRA** | **Withdrawal Type:** | **PLRA - Payment** |
| **Debt Reference#:** | **KTHAD067** | **Status:** | **Fullfilled** |

| Transaction Date/Time | Transaction Amount | Activity | Ref# | Balance Amount |
|---|---|---|---|---|
| 5/13/2011 12:09:27 AM | $(6.00) | Encumbrance | 5072 | $344.00 |
| 5/13/2011 5:26:03 AM | $(20.00) | Encumbrance | 5074 | $324.00 |
| 6/1/2011 12:10:48 AM | $6.00 | Encumbrance Released | 5072 | $330.00 |
| 6/1/2011 12:10:48 AM | $20.00 | Encumbrance Released | 5074 | $350.00 |
| 6/1/2011 12:10:48 AM | $(26.00) | Transaction | KTHAD067 | $324.00 |
| 6/22/2011 5:16:40 AM | $(5.00) | Encumbrance | 5836 | $319.00 |
| 7/1/2011 12:10:43 AM | $5.00 | Encumbrance Released | 5836 | $324.00 |
| 7/1/2011 12:10:43 AM | $(0.75) | Transaction | KTHAD067 | $323.25 |
| 7/22/2011 5:20:47 AM | $(10.00) | Encumbrance | 6400 | $313.25 |
| 8/1/2011 12:10:37 AM | $10.00 | Encumbrance Released | 6400 | $323.25 |
| 8/1/2011 12:10:37 AM | $(10.00) | Transaction | KTHAD067 | $313.25 |
| 8/10/2011 5:22:19 AM | $(5.00) | Encumbrance | 6868 | $308.25 |

Doc. 29

| | | | | |
|---|---|---|---|---|
| 8/20/2011 5:19:43 AM | $(5.00) | Encumbrance | 7085 | $303.25 |
| 8/31/2011 5:12:25 AM | $(10.00) | Encumbrance | 7254 | $293.25 |
| 9/1/2011 12:10:51 AM | $5.00 | Encumbrance Released | 6868 | $298.25 |
| 9/1/2011 12:10:51 AM | $5.00 | Encumbrance Released | 7085 | $303.25 |
| 9/1/2011 12:10:51 AM | $10.00 | Encumbrance Released | 7254 | $313.25 |
| 9/1/2011 12:10:51 AM | $(20.00) | Transaction | KTHAD067 | $293.25 |
| 9/16/2011 5:15:56 AM | $(2.00) | Encumbrance | 7635 | $291.25 |
| 9/19/2011 12:09:29 AM | $(8.00) | Encumbrance | 7668 | $283.25 |
| 9/25/2011 5:21:55 AM | $(10.00) | Encumbrance | 7778 | $273.25 |
| 10/1/2011 12:10:37 AM | $2.00 | Encumbrance Released | 7635 | $275.25 |
| 10/1/2011 12:10:37 AM | $8.00 | Encumbrance Released | 7668 | $283.25 |
| 10/1/2011 12:10:37 AM | $10.00 | Encumbrance Released | 7778 | $293.25 |
| 10/1/2011 12:10:37 AM | $(20.00) | Transaction | KTHAD067 | $273.25 |
| 10/13/2011 5:08:14 AM | $(15.00) | Encumbrance | 346 | $258.25 |
| 11/1/2011 12:11:00 AM | $15.00 | Encumbrance Released | 346 | $273.25 |
| 11/1/2011 12:11:00 AM | $(15.00) | Transaction | KTHAD067 | $258.25 |
| 11/11/2011 5:23:17 AM | $(10.00) | Encumbrance | 1011 | $248.25 |
| 11/20/2011 5:20:09 AM | $(5.00) | Encumbrance | 1169 | $243.25 |
| 12/1/2011 12:10:48 AM | $10.00 | Encumbrance Released | 1011 | $253.25 |
| 12/1/2011 12:10:48 AM | $5.00 | Encumbrance Released | 1169 | $258.25 |
| 12/1/2011 12:10:48 AM | $(15.00) | Transaction | KTHAD067 | $243.25 |
| 12/4/2011 5:27:00 AM | $(20.00) | Encumbrance | 1487 | $223.25 |
| 12/31/2011 12:09:16 AM | $(3.00) | Encumbrance | 2203 | $220.25 |
| 1/1/2012 12:10:50 AM | $20.00 | Encumbrance Released | 1487 | $240.25 |
| 1/1/2012 12:10:50 AM | $3.00 | Encumbrance Released | 2203 | $243.25 |
| 1/1/2012 12:10:50 AM | $(23.00) | Transaction | KTHAD067 | $220.25 |
| 1/13/2012 5:19:05 AM | $(10.00) | Encumbrance | 2506 | $210.25 |
| 1/16/2012 12:09:13 AM | $(10.00) | Encumbrance | 2557 | $200.25 |
| 2/1/2012 12:10:33 AM | $10.00 | Encumbrance Released | 2506 | $210.25 |
| 2/1/2012 12:10:33 AM | $10.00 | Encumbrance Released | 2557 | $220.25 |
| 2/1/2012 12:10:33 AM | $(20.00) | Transaction | KTHAD067 | $200.25 |
| 2/14/2012 5:24:49 AM | $(5.00) | Encumbrance | 3280 | $195.25 |
| 2/25/2012 5:28:07 AM | $(5.00) | Encumbrance | 3506 | $190.25 |
| 3/1/2012 12:10:52 AM | $5.00 | Encumbrance Released | 3280 | $195.25 |
| 3/1/2012 12:10:52 AM | $5.00 | Encumbrance Released | 3506 | $200.25 |
| 3/1/2012 12:10:52 AM | $(10.00) | Transaction | KTHAD067 | $190.25 |
| 3/7/2012 5:15:24 AM | $(5.00) | Encumbrance | 3768 | $185.25 |
| 3/31/2012 5:18:44 AM | $(5.00) | Encumbrance | 4336 | $180.25 |
| 4/1/2012 12:10:39 AM | $5.00 | Encumbrance Released | 3768 | $185.25 |
| 4/1/2012 12:10:39 AM | $5.00 | Encumbrance Released | 4336 | $190.25 |
| 4/1/2012 12:10:39 AM | $(10.00) | Transaction | KTHAD067 | $180.25 |
| 4/13/2012 5:19:38 AM | $(5.00) | Encumbrance | 4637 | $175.25 |
| 4/27/2012 5:19:40 AM | $(5.00) | Encumbrance | 4950 | $170.25 |
| 5/1/2012 12:10:43 AM | $5.00 | Encumbrance Released | 4637 | $175.25 |
| 5/1/2012 12:10:43 AM | $5.00 | Encumbrance Released | 4950 | $180.25 |
| 5/1/2012 12:10:43 AM | $(10.00) | Transaction | KTHAD067 | $170.25 |



Doc 30.

| | | | | |
|---|---|---|---|---|
| 5/9/2012 5:17:15 AM | $(5.00) | Encumbrance | 5290 | $165.25 |
| 5/20/2012 12:09:01 AM | $(8.00) | Encumbrance | 5499 | $157.25 |
| 5/23/2012 5:11:38 AM | $(5.00) | Encumbrance | 5576 | $152.25 |
| 6/1/2012 12:10:47 AM | $5.00 | Encumbrance Released | 5290 | $157.25 |
| 6/1/2012 12:10:47 AM | $8.00 | Encumbrance Released | 5499 | $165.25 |
| 6/1/2012 12:10:47 AM | $5.00 | Encumbrance Released | 5576 | $170.25 |
| 6/1/2012 12:10:47 AM | $(18.00) | Transaction | KTHAD067 | $152.25 |
| 6/20/2012 5:11:55 AM | $(10.00) | Encumbrance | 6131 | $142.25 |
| 7/1/2012 12:09:02 AM | $(8.00) | Encumbrance | 6324 | $134.25 |
| 7/1/2012 12:10:38 AM | $10.00 | Encumbrance Released | 6131 | $144.25 |
| 7/1/2012 12:10:38 AM | $8.00 | Encumbrance Released | 6324 | $152.25 |
| 7/1/2012 12:10:38 AM | $(18.00) | Transaction | KTHAD067 | $134.25 |
| 7/6/2012 5:18:54 AM | $(5.00) | Encumbrance | 6423 | $129.25 |
| 7/15/2012 5:18:06 AM | $(5.00) | Encumbrance | 6711 | $124.25 |
| 7/27/2012 5:18:23 AM | $(5.00) | Encumbrance | 6969 | $119.25 |
| 8/1/2012 12:10:59 AM | $5.00 | Encumbrance Released | 6423 | $124.25 |
| 8/1/2012 12:10:59 AM | $5.00 | Encumbrance Released | 6711 | $129.25 |
| 8/1/2012 12:10:59 AM | $5.00 | Encumbrance Released | 6969 | $134.25 |
| 8/1/2012 12:10:59 AM | $(15.00) | Transaction | KTHAD067 | $119.25 |
| 8/28/2012 5:19:29 AM | $(10.00) | Encumbrance | 7664 | $109.25 |
| 9/1/2012 12:10:32 AM | $10.00 | Encumbrance Released | 7664 | $119.25 |
| 9/1/2012 12:10:32 AM | $(10.00) | Transaction | KTHAD067 | $109.25 |
| 9/10/2012 4:08:57 PM | $(10.00) | Encumbrance | 8033 | $99.25 |
| 9/28/2012 10:05:41 AM | $(10.00) | Encumbrance | 8420 | $89.25 |
| 10/1/2012 12:10:41 AM | $10.00 | Encumbrance Released | 8033 | $99.25 |
| 10/1/2012 12:10:41 AM | $10.00 | Encumbrance Released | 8420 | $109.25 |
| 10/1/2012 12:10:41 AM | $(20.00) | Transaction | KTHAD067 | $89.25 |
| 10/7/2012 6:07:52 PM | $(10.00) | Encumbrance | 130 | $79.25 |
| 10/21/2012 5:07:24 PM | $(10.00) | Encumbrance | 564 | $69.25 |
| 11/1/2012 12:10:44 AM | $10.00 | Encumbrance Released | 130 | $79.25 |
| 11/1/2012 12:10:44 AM | $10.00 | Encumbrance Released | 564 | $89.25 |
| 11/1/2012 12:10:44 AM | $(20.00) | Transaction | KTHAD067 | $69.25 |
| 11/14/2012 9:06:58 PM | $(4.00) | Encumbrance | 1247 | $65.25 |
| 11/23/2012 11:06:27 AM | $(4.00) | Encumbrance | 1391 | $61.25 |
| 12/1/2012 12:10:52 AM | $4.00 | Encumbrance Released | 1247 | $65.25 |
| 12/1/2012 12:10:52 AM | $4.00 | Encumbrance Released | 1391 | $69.25 |
| 12/1/2012 12:10:52 AM | $(8.00) | Transaction | KTHAD067 | $61.25 |
| 12/1/2012 10:05:59 AM | $(4.00) | Encumbrance | 1550 | $57.25 |
| 12/4/2012 4:11:03 PM | $(4.00) | Encumbrance | 1658 | $53.25 |
| 12/16/2012 2:07:52 PM | $(4.00) | Encumbrance | 2097 | $49.25 |
| 12/23/2012 3:08:22 PM | $(4.00) | Encumbrance | 2233 | $45.25 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 1550 | $49.25 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 1658 | $53.25 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 2097 | $57.25 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 2233 | $61.25 |
| 1/1/2013 12:11:00 AM | $(16.00) | Transaction | KTHAD067 | $45.25 |

Doc 31

| | | | | |
|---|---|---|---|---|
| 1/6/2013 12:09:04 AM | $(10.00) | Encumbrance | 2448 | $35.25 |
| 1/7/2013 7:09:06 PM | $(4.00) | Encumbrance | 2492 | $31.25 |
| 1/19/2013 6:08:17 PM | $(4.00) | Encumbrance | 2846 | $27.25 |
| 2/1/2013 12:10:37 AM | $10.00 | Encumbrance Released | 2448 | $37.25 |
| 2/1/2013 12:10:37 AM | $4.00 | Encumbrance Released | 2492 | $41.25 |
| 2/1/2013 12:10:37 AM | $4.00 | Encumbrance Released | 2846 | $45.25 |
| 2/1/2013 12:10:37 AM | $(18.00) | Transaction | KTHAD067 | $27.25 |
| 2/3/2013 9:06:12 PM | $(4.00) | Encumbrance | 3127 | $23.25 |
| 2/10/2013 12:06:00 PM | $(4.00) | Encumbrance | 3434 | $19.25 |
| 2/17/2013 6:08:43 PM | $(4.00) | Encumbrance | 3625 | $15.25 |
| 3/1/2013 12:10:50 AM | $4.00 | Encumbrance Released | 3127 | $19.25 |
| 3/1/2013 12:10:50 AM | $4.00 | Encumbrance Released | 3434 | $23.25 |
| 3/1/2013 12:10:50 AM | $4.00 | Encumbrance Released | 3625 | $27.25 |
| 3/1/2013 12:10:50 AM | $(12.00) | Transaction | KTHAD067 | $15.25 |
| 3/1/2013 3:12:48 PM | $(4.00) | Encumbrance | 3936 | $11.25 |
| 3/18/2013 10:07:31 AM | $(4.00) | Encumbrance | 4499 | $7.25 |
| 3/29/2013 11:14:33 AM | $(4.00) | Encumbrance | 4757 | $3.25 |
| 4/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 3936 | $7.25 |
| 4/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 4499 | $11.25 |
| 4/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 4757 | $15.25 |
| 4/1/2013 12:11:00 AM | $(12.00) | Transaction | KTHAD067 | $3.25 |
| 4/8/2013 9:08:56 PM | $(3.25) | Encumbrance | 5042 | $0.00 |
| 5/1/2013 12:10:30 AM | $3.25 | Encumbrance Released | 5042 | $3.25 |
| 5/1/2013 12:10:30 AM | $(3.25) | Transaction | KTHAD067 | $0.00 |

| | | | |
|---|---|---|---|
| **Payee:** | **BOP** | **Deduction % Payroll:** | **20%** |
| **Created Date:** | **4/25/2011 10:31:32 AM** | **Deduction % Outside Source:** | **20%** |
| **Amount Paid to Date:** | **$408.84** | **Original Amount Owed:** | **$442.50** |
| **Outside Payments:** | **$0.00** | **Encumbered Amount:** | **$4.00** |
| **Debt Type:** | **PLRA** | **Withdrawal Type:** | **PLRA - Payment** |
| **Debt Reference#:** | **KTHAD068** | **Status:** | **Active** |

| Transaction Date/Time | Transaction Amount | Activity | Ref# | Balance Amount |
|---|---|---|---|---|
| 5/13/2011 12:09:27 AM | $(6.00) | Encumbrance | 5073 | $436.50 |
| 5/13/2011 5:26:03 AM | $(20.00) | Encumbrance | 5075 | $416.50 |
| 6/1/2011 12:10:48 AM | $6.00 | Encumbrance Released | 5073 | $422.50 |
| 6/1/2011 12:10:48 AM | $20.00 | Encumbrance Released | 5075 | $442.50 |
| 6/1/2011 12:10:48 AM | $(16.25) | Transaction | KTHAD068 | $426.25 |
| 6/22/2011 5:16:40 AM | $(5.00) | Encumbrance | 5837 | $421.25 |
| 7/1/2011 12:10:43 AM | $5.00 | Encumbrance Released | 5837 | $426.25 |
| 7/22/2011 5:20:47 AM | $(10.00) | Encumbrance | 6401 | $416.25 |
| 8/1/2011 12:10:37 AM | $10.00 | Encumbrance Released | 6401 | $426.25 |
| 8/1/2011 12:10:37 AM | $(0.07) | Transaction | KTHAD068 | $426.18 |
| 8/10/2011 5:22:19 AM | $(5.00) | Encumbrance | 6869 | $421.18 |
| 8/20/2011 5:19:43 AM | $(5.00) | Encumbrance | 7086 | $416.18 |

Doc. 32.

| | | | | |
|---|---|---|---|---|
| 8/31/2011 5:12:25 AM | $(10.00) | Encumbrance | 7255 | $406.18 |
| 9/1/2011 12:10:51 AM | $5.00 | Encumbrance Released | 6869 | $411.18 |
| 9/1/2011 12:10:51 AM | $5.00 | Encumbrance Released | 7086 | $416.18 |
| 9/1/2011 12:10:51 AM | $10.00 | Encumbrance Released | 7255 | $426.18 |
| 9/1/2011 12:10:51 AM | $(20.00) | Transaction | KTHAD068 | $406.18 |
| 9/16/2011 5:15:56 AM | $(2.00) | Encumbrance | 7636 | $404.18 |
| 9/19/2011 12:09:29 AM | $(8.00) | Encumbrance | 7669 | $396.18 |
| 9/25/2011 5:21:55 AM | $(10.00) | Encumbrance | 7779 | $386.18 |
| 10/1/2011 12:10:37 AM | $2.00 | Encumbrance Released | 7636 | $388.18 |
| 10/1/2011 12:10:37 AM | $8.00 | Encumbrance Released | 7669 | $396.18 |
| 10/1/2011 12:10:37 AM | $10.00 | Encumbrance Released | 7779 | $406.18 |
| 10/1/2011 12:10:37 AM | $(20.00) | Transaction | KTHAD068 | $386.18 |
| 10/13/2011 5:08:14 AM | $(15.00) | Encumbrance | 347 | $371.18 |
| 11/1/2011 12:11:00 AM | $15.00 | Encumbrance Released | 347 | $386.18 |
| 11/1/2011 12:11:00 AM | $(5.20) | Transaction | KTHAD068 | $380.98 |
| 11/11/2011 5:23:17 AM | $(10.00) | Encumbrance | 1012 | $370.98 |
| 11/20/2011 5:20:09 AM | $(5.00) | Encumbrance | 1170 | $365.98 |
| 12/1/2011 12:10:48 AM | $10.00 | Encumbrance Released | 1012 | $375.98 |
| 12/1/2011 12:10:48 AM | $5.00 | Encumbrance Released | 1170 | $380.98 |
| 12/1/2011 12:10:48 AM | $(6.56) | Transaction | KTHAD068 | $374.42 |
| 12/4/2011 5:27:00 AM | $(20.00) | Encumbrance | 1488 | $354.42 |
| 12/31/2011 12:09:16 AM | $(3.00) | Encumbrance | 2204 | $351.42 |
| 1/1/2012 12:10:50 AM | $20.00 | Encumbrance Released | 1488 | $371.42 |
| 1/1/2012 12:10:50 AM | $3.00 | Encumbrance Released | 2204 | $374.42 |
| 1/1/2012 12:10:50 AM | $(22.18) | Transaction | KTHAD068 | $352.24 |
| 1/13/2012 5:19:05 AM | $(10.00) | Encumbrance | 2507 | $342.24 |
| 1/16/2012 12:09:13 AM | $(10.00) | Encumbrance | 2558 | $332.24 |
| 2/1/2012 12:10:33 AM | $10.00 | Encumbrance Released | 2507 | $342.24 |
| 2/1/2012 12:10:33 AM | $10.00 | Encumbrance Released | 2558 | $352.24 |
| 2/1/2012 12:10:33 AM | $(10.18) | Transaction | KTHAD068 | $342.06 |
| 2/14/2012 5:24:49 AM | $(5.00) | Encumbrance | 3281 | $337.06 |
| 2/25/2012 5:28:07 AM | $(5.00) | Encumbrance | 3507 | $332.06 |
| 3/1/2012 12:10:52 AM | $5.00 | Encumbrance Released | 3281 | $337.06 |
| 3/1/2012 12:10:52 AM | $5.00 | Encumbrance Released | 3507 | $342.06 |
| 3/1/2012 12:10:52 AM | $(0.95) | Transaction | KTHAD068 | $341.11 |
| 3/7/2012 5:15:24 AM | $(5.00) | Encumbrance | 3769 | $336.11 |
| 3/31/2012 5:18:44 AM | $(5.00) | Encumbrance | 4337 | $331.11 |
| 4/1/2012 12:10:39 AM | $5.00 | Encumbrance Released | 3769 | $336.11 |
| 4/1/2012 12:10:39 AM | $5.00 | Encumbrance Released | 4337 | $341.11 |
| 4/1/2012 12:10:39 AM | $(10.00) | Transaction | KTHAD068 | $331.11 |
| 4/13/2012 5:19:38 AM | $(5.00) | Encumbrance | 4638 | $326.11 |
| 4/27/2012 5:19:40 AM | $(5.00) | Encumbrance | 4951 | $321.11 |
| 5/1/2012 12:10:43 AM | $5.00 | Encumbrance Released | 4638 | $326.11 |
| 5/1/2012 12:10:43 AM | $5.00 | Encumbrance Released | 4951 | $331.11 |
| 5/1/2012 12:10:43 AM | $(7.95) | Transaction | KTHAD068 | $323.16 |
| 5/9/2012 5:17:15 AM | $(5.00) | Encumbrance | 5291 | $318.16 |



Doc 33.

| | | | | |
|---|---|---|---|---|
| 5/20/2012 12:09:01 AM | $(8.00) | Encumbrance | 5500 | $310.16 |
| 5/23/2012 5:11:38 AM | $(5.00) | Encumbrance | 5577 | $305.16 |
| 6/1/2012 12:10:47 AM | $5.00 | Encumbrance Released | 5291 | $310.16 |
| 6/1/2012 12:10:47 AM | $8.00 | Encumbrance Released | 5500 | $318.16 |
| 6/1/2012 12:10:47 AM | $5.00 | Encumbrance Released | 5577 | $323.16 |
| 6/1/2012 12:10:47 AM | $(18.00) | Transaction | KTHAD068 | $305.16 |
| 6/20/2012 5:11:55 AM | $(10.00) | Encumbrance | 6132 | $295.16 |
| 7/1/2012 12:09:02 AM | $(8.00) | Encumbrance | 6325 | $287.16 |
| 7/1/2012 12:10:38 AM | $10.00 | Encumbrance Released | 6132 | $297.16 |
| 7/1/2012 12:10:38 AM | $8.00 | Encumbrance Released | 6325 | $305.16 |
| 7/1/2012 12:10:38 AM | $(18.00) | Transaction | KTHAD068 | $287.16 |
| 7/6/2012 5:18:54 AM | $(5.00) | Encumbrance | 6424 | $282.16 |
| 7/15/2012 5:18:06 AM | $(5.00) | Encumbrance | 6712 | $277.16 |
| 7/27/2012 5:18:23 AM | $(5.00) | Encumbrance | 6970 | $272.16 |
| 8/1/2012 12:10:59 AM | $5.00 | Encumbrance Released | 6424 | $277.16 |
| 8/1/2012 12:10:59 AM | $5.00 | Encumbrance Released | 6712 | $282.16 |
| 8/1/2012 12:10:59 AM | $5.00 | Encumbrance Released | 6970 | $287.16 |
| 8/1/2012 12:10:59 AM | $(15.00) | Transaction | KTHAD068 | $272.16 |
| 8/28/2012 5:19:29 AM | $(10.00) | Encumbrance | 7665 | $262.16 |
| 9/1/2012 12:10:32 AM | $10.00 | Encumbrance Released | 7665 | $272.16 |
| 9/1/2012 12:10:32 AM | $(10.00) | Transaction | KTHAD068 | $262.16 |
| 9/10/2012 4:08:57 PM | $(10.00) | Encumbrance | 8034 | $252.16 |
| 9/28/2012 10:05:41 AM | $(10.00) | Encumbrance | 8421 | $242.16 |
| 10/1/2012 12:10:41 AM | $10.00 | Encumbrance Released | 8034 | $252.16 |
| 10/1/2012 12:10:41 AM | $10.00 | Encumbrance Released | 8421 | $262.16 |
| 10/1/2012 12:10:41 AM | $(20.00) | Transaction | KTHAD068 | $242.16 |
| 10/7/2012 6:07:52 PM | $(10.00) | Encumbrance | 131 | $232.16 |
| 10/21/2012 5:07:24 PM | $(10.00) | Encumbrance | 565 | $222.16 |
| 11/1/2012 12:10:44 AM | $10.00 | Encumbrance Released | 131 | $232.16 |
| 11/1/2012 12:10:44 AM | $10.00 | Encumbrance Released | 565 | $242.16 |
| 11/1/2012 12:10:44 AM | $(20.00) | Transaction | KTHAD068 | $222.16 |
| 11/14/2012 9:06:58 PM | $(4.00) | Encumbrance | 1248 | $218.16 |
| 11/23/2012 11:06:27 AM | $(4.00) | Encumbrance | 1392 | $214.16 |
| 12/1/2012 12:10:52 AM | $4.00 | Encumbrance Released | 1248 | $218.16 |
| 12/1/2012 12:10:52 AM | $4.00 | Encumbrance Released | 1392 | $222.16 |
| 12/1/2012 12:10:52 AM | $(6.50) | Transaction | KTHAD068 | $215.66 |
| 12/1/2012 10:05:59 AM | $(4.00) | Encumbrance | 1551 | $211.66 |
| 12/4/2012 4:11:03 PM | $(4.00) | Encumbrance | 1659 | $207.66 |
| 12/16/2012 2:07:52 PM | $(4.00) | Encumbrance | 2098 | $203.66 |
| 12/23/2012 3:08:22 PM | $(4.00) | Encumbrance | 2234 | $199.66 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 1551 | $203.66 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 1659 | $207.66 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 2098 | $211.66 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 2234 | $215.66 |
| 1/1/2013 12:11:00 AM | $(16.00) | Transaction | KTHAD068 | $199.66 |
| 1/6/2013 12:09:04 AM | $(10.00) | Encumbrance | 2449 | $189.66 |

Doc 34

| | | | | |
|---|---|---|---|---|
| 1/7/2013 7:09:06 PM | $(4.00) | Encumbrance | 2493 | $185.66 |
| 1/19/2013 6:08:17 PM | $(4.00) | Encumbrance | 2847 | $181.66 |
| 2/1/2013 12:10:37 AM | $10.00 | Encumbrance Released | 2449 | $191.66 |
| 2/1/2013 12:10:37 AM | $4.00 | Encumbrance Released | 2493 | $195.66 |
| 2/1/2013 12:10:37 AM | $4.00 | Encumbrance Released | 2847 | $199.66 |
| 2/1/2013 12:10:37 AM | $(18.00) | Transaction | KTHAD068 | $181.66 |
| 2/3/2013 9:06:12 PM | $(4.00) | Encumbrance | 3128 | $177.66 |
| 2/10/2013 12:06:00 PM | $(4.00) | Encumbrance | 3435 | $173.66 |
| 2/17/2013 6:08:43 PM | $(4.00) | Encumbrance | 3626 | $169.66 |
| 3/1/2013 12:10:50 AM | $4.00 | Encumbrance Released | 3128 | $173.66 |
| 3/1/2013 12:10:50 AM | $4.00 | Encumbrance Released | 3435 | $177.66 |
| 3/1/2013 12:10:50 AM | $4.00 | Encumbrance Released | 3626 | $181.66 |
| 3/1/2013 12:10:50 AM | $(12.00) | Transaction | KTHAD068 | $169.66 |
| 3/1/2013 3:12:48 PM | $(4.00) | Encumbrance | 3937 | $165.66 |
| 3/18/2013 10:07:31 AM | $(4.00) | Encumbrance | 4500 | $161.66 |
| 3/29/2013 11:14:33 AM | $(4.00) | Encumbrance | 4758 | $157.66 |
| 4/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 3937 | $161.66 |
| 4/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 4500 | $165.66 |
| 4/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 4758 | $169.66 |
| 4/1/2013 12:11:00 AM | $(12.00) | Transaction | KTHAD068 | $157.66 |
| 4/8/2013 9:08:56 PM | $(4.00) | Encumbrance | 5043 | $153.66 |
| 4/9/2013 8:08:15 PM | $(4.00) | Encumbrance | 5081 | $149.66 |
| 4/17/2013 3:08:03 PM | $(4.00) | Encumbrance | 5292 | $145.66 |
| 4/24/2013 4:07:13 PM | $(4.00) | Encumbrance | 5454 | $141.66 |
| 5/1/2013 12:10:30 AM | $4.00 | Encumbrance Released | 5043 | $145.66 |
| 5/1/2013 12:10:30 AM | $4.00 | Encumbrance Released | 5081 | $149.66 |
| 5/1/2013 12:10:30 AM | $4.00 | Encumbrance Released | 5292 | $153.66 |
| 5/1/2013 12:10:30 AM | $4.00 | Encumbrance Released | 5454 | $157.66 |
| 5/1/2013 12:10:30 AM | $(16.00) | Transaction | KTHAD068 | $141.66 |
| 5/7/2013 5:21:18 AM | $(8.00) | Encumbrance | 5703 | $133.66 |
| 5/12/2013 10:04:02 AM | $(4.00) | Encumbrance | 5911 | $129.66 |
| 5/25/2013 12:06:18 PM | $(4.00) | Encumbrance | 6154 | $125.66 |
| 6/1/2013 12:10:33 AM | $8.00 | Encumbrance Released | 5703 | $133.66 |
| 6/1/2013 12:10:33 AM | $4.00 | Encumbrance Released | 5911 | $137.66 |
| 6/1/2013 12:10:33 AM | $4.00 | Encumbrance Released | 6154 | $141.66 |
| 6/1/2013 12:10:33 AM | $(16.00) | Transaction | KTHAD068 | $125.66 |
| 6/7/2013 2:07:58 PM | $(4.00) | Encumbrance | 6503 | $121.66 |
| 6/21/2013 11:07:03 AM | $(4.00) | Encumbrance | 6849 | $117.66 |
| 7/1/2013 12:10:35 AM | $4.00 | Encumbrance Released | 6503 | $121.66 |
| 7/1/2013 12:10:35 AM | $4.00 | Encumbrance Released | 6849 | $125.66 |
| 7/1/2013 12:10:35 AM | $(8.00) | Transaction | KTHAD068 | $117.66 |
| 7/1/2013 9:10:11 PM | $(4.00) | Encumbrance | 7079 | $113.66 |
| 7/7/2013 3:06:53 PM | $(4.00) | Encumbrance | 7148 | $109.66 |
| 7/21/2013 7:07:33 PM | $(4.00) | Encumbrance | 7614 | $105.66 |
| 7/27/2013 9:06:10 PM | $(4.00) | Encumbrance | 7727 | $101.66 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7079 | $105.66 |

Doc 35.

| | | | | |
|---|---|---|---|---|
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7148 | $109.66 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7614 | $113.66 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7727 | $117.66 |
| 8/1/2013 12:10:58 AM | $(16.00) | Transaction | KTHAD068 | $101.66 |
| 8/5/2013 6:10:29 PM | $(4.00) | Encumbrance | 7956 | $97.66 |
| 8/30/2013 12:09:45 PM | $(4.00) | Encumbrance | 8593 | $93.66 |
| 9/1/2013 12:10:44 AM | $4.00 | Encumbrance Released | 7956 | $97.66 |
| 9/1/2013 12:10:44 AM | $4.00 | Encumbrance Released | 8593 | $101.66 |
| 9/1/2013 12:10:44 AM | $(8.00) | Transaction | KTHAD068 | $93.66 |
| 9/3/2013 12:12:26 PM | $(4.00) | Encumbrance | 8688 | $89.66 |
| 9/14/2013 9:06:24 PM | $(4.00) | Encumbrance | 9069 | $85.66 |
| 10/1/2013 12:10:39 AM | $4.00 | Encumbrance Released | 8688 | $89.66 |
| 10/1/2013 12:10:39 AM | $4.00 | Encumbrance Released | 9069 | $93.66 |
| 10/1/2013 12:10:39 AM | $(8.00) | Transaction | KTHAD068 | $85.66 |
| 10/3/2013 10:07:49 AM | $(4.00) | Encumbrance | 63 | $81.66 |
| 10/21/2013 5:14:52 AM | $(6.00) | Encumbrance | 739 | $75.66 |
| 11/1/2013 12:10:44 AM | $4.00 | Encumbrance Released | 63 | $79.66 |
| 11/1/2013 12:10:44 AM | $6.00 | Encumbrance Released | 739 | $85.66 |
| 11/1/2013 12:10:44 AM | $(10.00) | Transaction | KTHAD068 | $75.66 |
| 11/24/2013 5:15:55 AM | $(6.00) | Encumbrance | 1801 | $69.66 |
| 11/24/2013 12:05:56 PM | $(4.00) | Encumbrance | 1806 | $65.66 |
| 12/1/2013 12:10:39 AM | $6.00 | Encumbrance Released | 1801 | $71.66 |
| 12/1/2013 12:10:39 AM | $4.00 | Encumbrance Released | 1806 | $75.66 |
| 12/1/2013 12:10:39 AM | $(10.00) | Transaction | KTHAD068 | $65.66 |
| 12/12/2013 5:07:27 PM | $(4.00) | Encumbrance | 2338 | $61.66 |
| 12/21/2013 5:25:21 AM | $(8.00) | Encumbrance | 2545 | $53.66 |
| 12/23/2013 11:09:31 AM | $(4.00) | Encumbrance | 2577 | $49.66 |
| 1/1/2014 12:10:58 AM | $4.00 | Encumbrance Released | 2338 | $53.66 |
| 1/1/2014 12:10:58 AM | $8.00 | Encumbrance Released | 2545 | $61.66 |
| 1/1/2014 12:10:58 AM | $4.00 | Encumbrance Released | 2577 | $65.66 |
| 1/1/2014 12:10:58 AM | $(16.00) | Transaction | KTHAD068 | $49.66 |
| 1/5/2014 3:07:52 PM | $(4.00) | Encumbrance | 2854 | $45.66 |
| 1/17/2014 6:08:38 PM | $(4.00) | Encumbrance | 3246 | $41.66 |
| 1/26/2014 2:07:00 PM | $(4.00) | Encumbrance | 3404 | $37.66 |
| 1/31/2014 8:05:05 AM | $(4.00) | Encumbrance | 3533 | $33.66 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 2854 | $37.66 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 3246 | $41.66 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 3404 | $45.66 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 3533 | $49.66 |
| 2/1/2014 12:10:39 AM | $(16.00) | Transaction | KTHAD068 | $33.66 |
| 2/1/2014 5:09:54 PM | $(4.00) | Encumbrance | 3567 | $29.66 |

| | | | |
|---|---|---|---|
| **Payee:** | **BOP** | **Deduction % Payroll:** | **100%** |
| **Created Date:** | **3/1/2012 1:50:05 PM** | **Deduction % Outside Source:** | **100%** |
| **Amount Paid to Date:** | **$15.00** | **Original Amount Owed:** | **$15.00** |
| **Outside Payments:** | **$0.00** | **Encumbered Amount:** | **$0.00** |

| | | | |
|---|---|---|---|
| **Debt Type:** | **Debts Owed Gov't** | **Withdrawal Type:** | **Photo Copies** |
| **Debt Reference#:** | **LTHAD128** | **Status:** | **Fullfilled** |

| Transaction Date/Time | Transaction Amount | Activity | Ref# | Balance Amount |
|---|---|---|---|---|
| 3/1/2012 1:50:05 PM | $(10.00) | Encumbrance | 3627 | $5.00 |
| 3/7/2012 5:15:24 AM | $(5.00) | Encumbrance | 3770 | $0.00 |
| 3/8/2012 12:10:26 AM | $10.00 | Encumbrance Released | 3627 | $10.00 |
| 3/8/2012 12:10:26 AM | $5.00 | Encumbrance Released | 3770 | $15.00 |
| 3/8/2012 12:10:26 AM | $(15.00) | Transaction | LTHAD128 | $0.00 |

---

| | | | |
|---|---|---|---|
| **Payee:** | **BOP** | **Deduction % Payroll:** | **20%** |
| **Created Date:** | **4/13/2012 1:46:36 PM** | **Deduction % Outside Source:** | **20%** |
| **Amount Paid to Date:** | **$220.60** | **Original Amount Owed:** | **$350.00** |
| **Outside Payments:** | **$0.00** | **Encumbered Amount:** | **$4.00** |
| **Debt Type:** | **PLRA** | **Withdrawal Type:** | **PLRA - Payment** |
| **Debt Reference#:** | **LTHAD150** | **Status:** | **Active** |

| Transaction Date/Time | Transaction Amount | Activity | Ref# | Balance Amount |
|---|---|---|---|---|
| 4/27/2012 5:19:40 AM | $(5.00) | Encumbrance | 4952 | $345.00 |
| 5/1/2012 12:10:43 AM | $5.00 | Encumbrance Released | 4952 | $350.00 |
| 5/9/2012 5:17:15 AM | $(5.00) | Encumbrance | 5292 | $345.00 |
| 5/20/2012 12:09:01 AM | $(8.00) | Encumbrance | 5501 | $337.00 |
| 5/23/2012 5:11:38 AM | $(5.00) | Encumbrance | 5578 | $332.00 |
| 6/1/2012 12:10:47 AM | $5.00 | Encumbrance Released | 5292 | $337.00 |
| 6/1/2012 12:10:47 AM | $8.00 | Encumbrance Released | 5501 | $345.00 |
| 6/1/2012 12:10:47 AM | $5.00 | Encumbrance Released | 5578 | $350.00 |
| 6/1/2012 12:10:47 AM | $(18.00) | Transaction | LTHAD150 | $332.00 |
| 6/20/2012 5:11:55 AM | $(10.00) | Encumbrance | 6133 | $322.00 |
| 7/1/2012 12:09:02 AM | $(8.00) | Encumbrance | 6326 | $314.00 |
| 7/1/2012 12:10:38 AM | $10.00 | Encumbrance Released | 6133 | $324.00 |
| 7/1/2012 12:10:38 AM | $8.00 | Encumbrance Released | 6326 | $332.00 |
| 7/1/2012 12:10:38 AM | $(18.00) | Transaction | LTHAD150 | $314.00 |
| 7/6/2012 5:18:54 AM | $(5.00) | Encumbrance | 6425 | $309.00 |
| 7/15/2012 5:18:06 AM | $(5.00) | Encumbrance | 6713 | $304.00 |
| 7/27/2012 5:18:23 AM | $(5.00) | Encumbrance | 6971 | $299.00 |
| 8/1/2012 12:10:59 AM | $5.00 | Encumbrance Released | 6425 | $304.00 |
| 8/1/2012 12:10:59 AM | $5.00 | Encumbrance Released | 6713 | $309.00 |
| 8/1/2012 12:10:59 AM | $5.00 | Encumbrance Released | 6971 | $314.00 |
| 8/1/2012 12:10:59 AM | $(6.51) | Transaction | LTHAD150 | $307.49 |
| 8/28/2012 5:19:29 AM | $(10.00) | Encumbrance | 7666 | $297.49 |
| 9/1/2012 12:10:32 AM | $10.00 | Encumbrance Released | 7666 | $307.49 |
| 9/1/2012 12:10:32 AM | $(10.00) | Transaction | LTHAD150 | $297.49 |
| 9/10/2012 4:08:57 PM | $(10.00) | Encumbrance | 8035 | $287.49 |
| 9/28/2012 10:05:41 AM | $(10.00) | Encumbrance | 8422 | $277.49 |

Doc. 37.

| | | | | |
|---|---|---|---|---|
| 10/1/2012 12:10:41 AM | $10.00 | Encumbrance Released | 8035 | $287.49 |
| 10/1/2012 12:10:41 AM | $10.00 | Encumbrance Released | 8422 | $297.49 |
| 10/1/2012 12:10:41 AM | $(20.00) | Transaction | LTHAD150 | $277.49 |
| 10/7/2012 6:07:52 PM | $(10.00) | Encumbrance | 132 | $267.49 |
| 10/21/2012 5:07:24 PM | $(10.00) | Encumbrance | 566 | $257.49 |
| 11/1/2012 12:10:44 AM | $10.00 | Encumbrance Released | 132 | $267.49 |
| 11/1/2012 12:10:44 AM | $10.00 | Encumbrance Released | 566 | $277.49 |
| 11/1/2012 12:10:44 AM | $(10.00) | Transaction | LTHAD150 | $267.49 |
| 11/14/2012 9:06:58 PM | $(4.00) | Encumbrance | 1249 | $263.49 |
| 11/23/2012 11:06:27 AM | $(4.00) | Encumbrance | 1393 | $259.49 |
| 12/1/2012 12:10:52 AM | $4.00 | Encumbrance Released | 1249 | $263.49 |
| 12/1/2012 12:10:52 AM | $4.00 | Encumbrance Released | 1393 | $267.49 |
| 12/1/2012 10:05:59 AM | $(4.00) | Encumbrance | 1552 | $263.49 |
| 12/4/2012 4:11:03 PM | $(4.00) | Encumbrance | 1660 | $259.49 |
| 12/16/2012 2:07:52 PM | $(4.00) | Encumbrance | 2099 | $255.49 |
| 12/23/2012 3:08:22 PM | $(4.00) | Encumbrance | 2235 | $251.49 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 1552 | $255.49 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 1660 | $259.49 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 2099 | $263.49 |
| 1/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 2235 | $267.49 |
| 1/1/2013 12:11:00 AM | $(6.05) | Transaction | LTHAD150 | $261.44 |
| 1/6/2013 12:09:04 AM | $(10.00) | Encumbrance | 2450 | $251.44 |
| 1/7/2013 7:09:06 PM | $(4.00) | Encumbrance | 2494 | $247.44 |
| 1/19/2013 6:08:17 PM | $(4.00) | Encumbrance | 2848 | $243.44 |
| 2/1/2013 12:10:37 AM | $10.00 | Encumbrance Released | 2450 | $253.44 |
| 2/1/2013 12:10:37 AM | $4.00 | Encumbrance Released | 2494 | $257.44 |
| 2/1/2013 12:10:37 AM | $4.00 | Encumbrance Released | 2848 | $261.44 |
| 2/1/2013 12:10:37 AM | $(8.00) | Transaction | LTHAD150 | $253.44 |
| 2/3/2013 9:06:12 PM | $(4.00) | Encumbrance | 3129 | $249.44 |
| 2/10/2013 12:06:00 PM | $(4.00) | Encumbrance | 3436 | $245.44 |
| 2/17/2013 6:08:43 PM | $(4.00) | Encumbrance | 3627 | $241.44 |
| 3/1/2013 12:10:50 AM | $4.00 | Encumbrance Released | 3129 | $245.44 |
| 3/1/2013 12:10:50 AM | $4.00 | Encumbrance Released | 3436 | $249.44 |
| 3/1/2013 12:10:50 AM | $4.00 | Encumbrance Released | 3627 | $253.44 |
| 3/1/2013 12:10:50 AM | $(2.20) | Transaction | LTHAD150 | $251.24 |
| 3/1/2013 3:12:48 PM | $(4.00) | Encumbrance | 3938 | $247.24 |
| 3/18/2013 10:07:31 AM | $(4.00) | Encumbrance | 4501 | $243.24 |
| 3/29/2013 11:14:33 AM | $(4.00) | Encumbrance | 4759 | $239.24 |
| 4/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 3938 | $243.24 |
| 4/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 4501 | $247.24 |
| 4/1/2013 12:11:00 AM | $4.00 | Encumbrance Released | 4759 | $251.24 |
| 4/1/2013 12:11:00 AM | $(10.15) | Transaction | LTHAD150 | $241.09 |
| 4/8/2013 9:08:56 PM | $(4.00) | Encumbrance | 5044 | $237.09 |
| 4/9/2013 8:08:15 PM | $(4.00) | Encumbrance | 5082 | $233.09 |
| 4/17/2013 3:08:03 PM | $(4.00) | Encumbrance | 5293 | $229.09 |
| 4/24/2013 4:07:13 PM | $(4.00) | Encumbrance | 5455 | $225.09 |



Dol 38.

| | | | | |
|---|---|---|---|---|
| 5/1/2013 12:10:30 AM | $4.00 | Encumbrance Released | 5044 | $229.09 |
| 5/1/2013 12:10:30 AM | $4.00 | Encumbrance Released | 5082 | $233.09 |
| 5/1/2013 12:10:30 AM | $4.00 | Encumbrance Released | 5293 | $237.09 |
| 5/1/2013 12:10:30 AM | $4.00 | Encumbrance Released | 5455 | $241.09 |
| 5/1/2013 12:10:30 AM | $(6.71) | Transaction | LTHAD150 | $234.38 |
| 5/7/2013 5:21:18 AM | $(8.00) | Encumbrance | 5704 | $226.38 |
| 5/12/2013 10:04:02 AM | $(4.00) | Encumbrance | 5912 | $222.38 |
| 5/25/2013 12:06:18 PM | $(4.00) | Encumbrance | 6155 | $218.38 |
| 6/1/2013 12:10:33 AM | $8.00 | Encumbrance Released | 5704 | $226.38 |
| 6/1/2013 12:10:33 AM | $4.00 | Encumbrance Released | 5912 | $230.38 |
| 6/1/2013 12:10:33 AM | $4.00 | Encumbrance Released | 6155 | $234.38 |
| 6/1/2013 12:10:33 AM | $(16.00) | Transaction | LTHAD150 | $218.38 |
| 6/7/2013 2:07:58 PM | $(4.00) | Encumbrance | 6504 | $214.38 |
| 6/21/2013 11:07:03 AM | $(4.00) | Encumbrance | 6850 | $210.38 |
| 7/1/2013 12:10:35 AM | $4.00 | Encumbrance Released | 6504 | $214.38 |
| 7/1/2013 12:10:35 AM | $4.00 | Encumbrance Released | 6850 | $218.38 |
| 7/1/2013 12:10:35 AM | $(6.48) | Transaction | LTHAD150 | $211.90 |
| 7/1/2013 9:10:11 PM | $(4.00) | Encumbrance | 7080 | $207.90 |
| 7/7/2013 3:06:53 PM | $(4.00) | Encumbrance | 7149 | $203.90 |
| 7/21/2013 7:07:33 PM | $(4.00) | Encumbrance | 7615 | $199.90 |
| 7/27/2013 9:06:10 PM | $(4.00) | Encumbrance | 7728 | $195.90 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7080 | $199.90 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7149 | $203.90 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7615 | $207.90 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7728 | $211.90 |
| 8/1/2013 12:10:58 AM | $(16.00) | Transaction | LTHAD150 | $195.90 |
| 8/5/2013 6:10:29 PM | $(4.00) | Encumbrance | 7957 | $191.90 |
| 8/30/2013 12:09:45 PM | $(4.00) | Encumbrance | 8594 | $187.90 |
| 9/1/2013 12:10:44 AM | $4.00 | Encumbrance Released | 7957 | $191.90 |
| 9/1/2013 12:10:44 AM | $4.00 | Encumbrance Released | 8594 | $195.90 |
| 9/1/2013 12:10:44 AM | $(8.00) | Transaction | LTHAD150 | $187.90 |
| 9/3/2013 12:12:26 PM | $(4.00) | Encumbrance | 8689 | $183.90 |
| 9/14/2013 9:06:24 PM | $(4.00) | Encumbrance | 9070 | $179.90 |
| 10/1/2013 12:10:39 AM | $4.00 | Encumbrance Released | 8689 | $183.90 |
| 10/1/2013 12:10:39 AM | $4.00 | Encumbrance Released | 9070 | $187.90 |
| 10/1/2013 12:10:39 AM | $(6.50) | Transaction | LTHAD150 | $181.40 |
| 10/3/2013 10:07:49 AM | $(4.00) | Encumbrance | 64 | $177.40 |
| 10/21/2013 5:14:52 AM | $(6.00) | Encumbrance | 740 | $171.40 |
| 11/1/2013 12:10:44 AM | $4.00 | Encumbrance Released | 64 | $175.40 |
| 11/1/2013 12:10:44 AM | $6.00 | Encumbrance Released | 740 | $181.40 |
| 11/1/2013 12:10:44 AM | $(10.00) | Transaction | LTHAD150 | $171.40 |
| 11/24/2013 5:15:55 AM | $(6.00) | Encumbrance | 1802 | $165.40 |
| 11/24/2013 12:05:56 PM | $(4.00) | Encumbrance | 1807 | $161.40 |
| 12/1/2013 12:10:39 AM | $6.00 | Encumbrance Released | 1802 | $167.40 |
| 12/1/2013 12:10:39 AM | $4.00 | Encumbrance Released | 1807 | $171.40 |
| 12/1/2013 12:10:39 AM | $(10.00) | Transaction | LTHAD150 | $161.40 |

Doc. 39.

| | | | | |
|---|---|---|---|---|
| 12/12/2013 5:07:27 PM | $(4.00) | Encumbrance | 2339 | $157.40 |
| 12/21/2013 5:25:21 AM | $(8.00) | Encumbrance | 2546 | $149.40 |
| 12/23/2013 11:09:31 AM | $(4.00) | Encumbrance | 2578 | $145.40 |
| 1/1/2014 12:10:58 AM | $4.00 | Encumbrance Released | 2339 | $149.40 |
| 1/1/2014 12:10:58 AM | $8.00 | Encumbrance Released | 2546 | $157.40 |
| 1/1/2014 12:10:58 AM | $4.00 | Encumbrance Released | 2578 | $161.40 |
| 1/1/2014 12:10:58 AM | $(16.00) | Transaction | LTHAD150 | $145.40 |
| 1/5/2014 3:07:52 PM | $(4.00) | Encumbrance | 2855 | $141.40 |
| 1/17/2014 6:08:38 PM | $(4.00) | Encumbrance | 3247 | $137.40 |
| 1/26/2014 2:07:00 PM | $(4.00) | Encumbrance | 3405 | $133.40 |
| 1/31/2014 8:05:05 AM | $(4.00) | Encumbrance | 3534 | $129.40 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 2855 | $133.40 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 3247 | $137.40 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 3405 | $141.40 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 3534 | $145.40 |
| 2/1/2014 12:10:39 AM | $(16.00) | Transaction | LTHAD150 | $129.40 |
| 2/1/2014 5:09:54 PM | $(4.00) | Encumbrance | 3568 | $125.40 |

| | | | |
|---|---|---|---|
| **Payee:** | **BOP** | **Deduction % Payroll:** | **20%** |
| **Created Date:** | **5/2/2013 10:41:05 AM** | **Deduction % Outside Source:** | **20%** |
| **Amount Paid to Date:** | **$43.17** | **Original Amount Owed:** | **$350.00** |
| **Outside Payments:** | **$0.00** | **Encumbered Amount:** | **$4.00** |
| **Debt Type:** | **PLRA** | **Withdrawal Type:** | **PLRA - Payment** |
| **Debt Reference#:** | **MTHAD253** | **Status:** | **Active** |

| Transaction Date/Time | Transaction Amount | Activity | Ref# | Balance Amount |
|---|---|---|---|---|
| 5/7/2013 5:21:18 AM | $(8.00) | Encumbrance | 5705 | $342.00 |
| 5/12/2013 10:04:02 AM | $(4.00) | Encumbrance | 5913 | $338.00 |
| 5/25/2013 12:06:18 PM | $(4.00) | Encumbrance | 6156 | $334.00 |
| 6/1/2013 12:10:33 AM | $8.00 | Encumbrance Released | 5705 | $342.00 |
| 6/1/2013 12:10:33 AM | $4.00 | Encumbrance Released | 5913 | $346.00 |
| 6/1/2013 12:10:33 AM | $4.00 | Encumbrance Released | 6156 | $350.00 |
| 6/1/2013 12:10:33 AM | $(6.60) | Transaction | MTHAD253 | $343.40 |
| 6/7/2013 2:07:58 PM | $(4.00) | Encumbrance | 6505 | $339.40 |
| 6/21/2013 11:07:03 AM | $(4.00) | Encumbrance | 6851 | $335.40 |
| 7/1/2013 12:10:35 AM | $4.00 | Encumbrance Released | 6505 | $339.40 |
| 7/1/2013 12:10:35 AM | $4.00 | Encumbrance Released | 6851 | $343.40 |
| 7/1/2013 9:10:11 PM | $(4.00) | Encumbrance | 7081 | $339.40 |
| 7/7/2013 3:06:53 PM | $(4.00) | Encumbrance | 7150 | $335.40 |
| 7/21/2013 7:07:33 PM | $(4.00) | Encumbrance | 7616 | $331.40 |
| 7/27/2013 9:06:10 PM | $(4.00) | Encumbrance | 7729 | $327.40 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7081 | $331.40 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7150 | $335.40 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7616 | $339.40 |
| 8/1/2013 12:10:58 AM | $4.00 | Encumbrance Released | 7729 | $343.40 |

Doc-40

| | | | | |
|---|---|---|---|---|
| 8/1/2013 12:10:58 AM | $(6.59) | Transaction | MTHAD253 | $336.81 |
| 8/5/2013 6:10:29 PM | $(4.00) | Encumbrance | 7958 | $332.81 |
| 8/30/2013 12:09:45 PM | $(4.00) | Encumbrance | 8595 | $328.81 |
| 9/1/2013 12:10:44 AM | $4.00 | Encumbrance Released | 7958 | $332.81 |
| 9/1/2013 12:10:44 AM | $4.00 | Encumbrance Released | 8595 | $336.81 |
| 9/1/2013 12:10:44 AM | $(3.08) | Transaction | MTHAD253 | $333.73 |
| 9/3/2013 12:12:26 PM | $(4.00) | Encumbrance | 8690 | $329.73 |
| 9/14/2013 9:06:24 PM | $(4.00) | Encumbrance | 9071 | $325.73 |
| 10/1/2013 12:10:39 AM | $4.00 | Encumbrance Released | 8690 | $329.73 |
| 10/1/2013 12:10:39 AM | $4.00 | Encumbrance Released | 9071 | $333.73 |
| 10/3/2013 10:07:49 AM | $(4.00) | Encumbrance | 65 | $329.73 |
| 10/21/2013 5:14:52 AM | $(6.00) | Encumbrance | 741 | $323.73 |
| 11/1/2013 12:10:44 AM | $4.00 | Encumbrance Released | 65 | $327.73 |
| 11/1/2013 12:10:44 AM | $6.00 | Encumbrance Released | 741 | $333.73 |
| 11/1/2013 12:10:44 AM | $(0.20) | Transaction | MTHAD253 | $333.53 |
| 11/24/2013 5:15:55 AM | $(6.00) | Encumbrance | 1803 | $327.53 |
| 11/24/2013 12:05:56 PM | $(4.00) | Encumbrance | 1808 | $323.53 |
| 12/1/2013 12:10:39 AM | $6.00 | Encumbrance Released | 1803 | $329.53 |
| 12/1/2013 12:10:39 AM | $4.00 | Encumbrance Released | 1808 | $333.53 |
| 12/1/2013 12:10:39 AM | $(2.25) | Transaction | MTHAD253 | $331.28 |
| 12/12/2013 5:07:27 PM | $(4.00) | Encumbrance | 2340 | $327.28 |
| 12/21/2013 5:25:21 AM | $(8.00) | Encumbrance | 2547 | $319.28 |
| 12/23/2013 11:09:31 AM | $(4.00) | Encumbrance | 2579 | $315.28 |
| 1/1/2014 12:10:58 AM | $4.00 | Encumbrance Released | 2340 | $319.28 |
| 1/1/2014 12:10:58 AM | $8.00 | Encumbrance Released | 2547 | $327.28 |
| 1/1/2014 12:10:58 AM | $4.00 | Encumbrance Released | 2579 | $331.28 |
| 1/1/2014 12:10:58 AM | $(8.45) | Transaction | MTHAD253 | $322.83 |
| 1/5/2014 3:07:52 PM | $(4.00) | Encumbrance | 2856 | $318.83 |
| 1/17/2014 6:08:38 PM | $(4.00) | Encumbrance | 3248 | $314.83 |
| 1/26/2014 2:07:00 PM | $(4.00) | Encumbrance | 3406 | $310.83 |
| 1/31/2014 8:05:05 AM | $(4.00) | Encumbrance | 3535 | $306.83 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 2856 | $310.83 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 3248 | $314.83 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 3406 | $318.83 |
| 2/1/2014 12:10:39 AM | $4.00 | Encumbrance Released | 3535 | $322.83 |
| 2/1/2014 12:10:39 AM | $(16.00) | Transaction | MTHAD253 | $306.83 |
| 2/1/2014 5:09:54 PM | $(4.00) | Encumbrance | 3569 | $302.83 |

| | | | |
|---|---|---|---|
| **Payee:** | **BOP** | **Deduction % Payroll:** | **100%** |
| **Created Date:** | **5/20/2013 2:03:31 PM** | **Deduction % Outside Source:** | **100%** |
| **Amount Paid to Date:** | **$2.00** | **Original Amount Owed:** | **$2.00** |
| **Outside Payments:** | **$0.00** | **Encumbered Amount:** | **$0.00** |
| **Debt Type:** | **Debts Owed Gov't** | **Withdrawal Type:** | **Inmate Co-pay** |
| **Debt Reference#:** | **MICD0513** | **Status:** | **Fullfilled** |

| Transaction Date/Time | Transaction Amount | Activity | Ref# | Balance Amount |
|---|---|---|---|---|
| 5/20/2013 2:03:31 PM | $(0.09) | Encumbrance | 6079 | $1.91 |
| 5/25/2013 12:06:18 PM | $(1.91) | Encumbrance | 6157 | $0.00 |
| 5/26/2013 12:10:15 AM | $0.09 | Encumbrance Released | 6079 | $0.09 |
| 5/26/2013 12:10:15 AM | $1.91 | Encumbrance Released | 6157 | $2.00 |
| 5/26/2013 12:10:15 AM | $(2.00) | Transaction | MICD0513 | $0.00 |

| | | | |
|---|---|---|---|
| **Payee:** | **BOP** | **Deduction % Payroll:** | **100%** |
| **Created Date:** | **5/23/2013 9:09:43 AM** | **Deduction % Outside Source:** | **100%** |
| **Amount Paid to Date:** | **$2.00** | **Original Amount Owed:** | **$2.00** |
| **Outside Payments:** | **$0.00** | **Encumbered Amount:** | **$0.00** |
| **Debt Type:** | **Debts Owed Gov't** | **Withdrawal Type:** | **Inmate Co-pay** |
| **Debt Reference#:** | **MICD0513** | **Status:** | **Fullfilled** |

| Transaction Date/Time | Transaction Amount | Activity | Ref# | Balance Amount |
|---|---|---|---|---|
| 5/25/2013 12:06:18 PM | $(2.00) | Encumbrance | 6158 | $0.00 |
| 5/26/2013 12:10:15 AM | $2.00 | Encumbrance Released | 6158 | $2.00 |
| 5/26/2013 12:10:15 AM | $(2.00) | Transaction | MICD0513 | $0.00 |